# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| PGHC Holdings, Inc., *et al.*, | Case No. 18-12537 (MFW) |
| Debtors.[1] | Jointly Administered |

## STATEMENT OF FINANCIAL AFFAIRS FOR DELOPS, INC. (CASE NO. 18-12545)

---

[1] The Debtors in these cases, along with the last four digits of each Debtors' federal EIN, are as follows: PGHC Holdings, Inc. (4262); Papa Gino's Holdings Corp. (6681); Papa Gino's, Inc. (1264); Papa Gino's Franchising Corp. (2690); Papa Gino's/D'Angelo Card Services, Inc. (0621); D'Angelo's Sandwich Shops, Inc. (7947); Progressive Food, Inc. (6224); D'Angelo Franchising Corporation (8398); and Delops, Inc. (7945). The Debtors' mailing address is 600 Providence Highway, Dedham, MA 02026.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| PGHC Holdings, Inc., *et al.*, | Case No. 18-12537 (MFW) |
| Debtors.[1] | Jointly Administered |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND
DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") filed by the above-captioned debtors (each a "Debtor" and collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), have been prepared by the Debtors' management in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (as amended, the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007, and are unaudited.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes should be referred to, considered and reviewed in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

---

[1]     The Debtors in these cases, along with the last four digits of each Debtors' federal EIN, are as follows: PGHC Holdings, Inc. (4262); Papa Gino's Holdings Corp. (6681); Papa Gino's, Inc. (1264); Papa Gino's Franchising Corp. (2690); Papa Gino's/D'Angelo Card Services, Inc. (0621); D'Angelo's Sandwich Shops, Inc. (7947); Progressive Food, Inc. (6224); D'Angelo Franchising Corporation (8398); and Delops, Inc. (7945). The Debtors' mailing address is 600 Providence Highway, Dedham, MA 02026.

[2]     These Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors have prepared a "general note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to any of the Debtors' remaining Schedules and Statements, as appropriate.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause material changes to the Schedules and Statements. Although reasonable efforts have been made to prepare and file complete accurate Schedules and Statements, inadvertent errors or omissions may exist.

The Debtors' management prepared the Schedules and Statements with the assistance of their financial advisor and other professionals. Corey D. Wendland has signed the Schedules and Statements. Mr. Wendland is Chief Financial Officer of, and an authorized signatory for, the Debtors. Mr. Wendland has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts and creditor addresses.

**The Schedules, Statements and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of the Debtors. Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedules, Statements and Global Notes are likely not an accurate representation of the Debtors' liabilities on a GAAP basis.**

The Debtors and their employees, agents, attorneys, and other professionals do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their employees, agents, attorneys, and other professionals expressly do not undertake any obligation to notify any third party should the information be or need to be updated, modified, revised or recategorized. In no event shall the Debtors or their employees, agents, attorneys, or other professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their employees, agents, attorneys, and other professionals are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1.      _Reservation of Rights_.  The Debtors reserve and preserve all rights to amend, supplement or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to a claim (including, but not limited to: amending the description or designation of any claim; disputing or otherwise asserting offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status or

classification; subsequently designating any claim as "disputed," "contingent" or "unliquidated;" or objecting to the extent, validity, enforceability, priority or avoidability of any claim). Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors.

Further, nothing contained in the Schedules and Statements shall constitute a waiver of rights or an admission with respect to these chapter 11 cases, including, without limitation, with respect to matters involving objections to claims, substantive consolidation, equitable subordination, defense, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant laws to recover assets or avoid transfers. Any specific reservation and preservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation and preservation of rights contained in this or the preceding paragraph.

2.     Description of the Cases and "as of" Information Date. On November 5, 2018, (the "Petition Date"), the Debtors each filed a voluntary petition with the Bankruptcy Court under chapter 11 of the Bankruptcy Code. The Debtors are currently operating their business as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Unless otherwise stated, asset and liability information is as of the Petition Date. As more fully described in paragraph 13 below, the Debtors were required to make certain estimates and assumptions that affect the reported amounts within the Schedules and Statements.

Additionally, the Debtors have made every effort to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available to, and further research is conducted by, the Debtors, the Debtors' allocation of liabilities between prepetition and postpetition periods may change.

3.     Basis of Presentation. For financial reporting purposes, the Debtors and certain of their non-debtor affiliates historically prepared consolidated financial statements, which have historically been audited annually. The last audit of the financial statements was for fiscal year 2016, ending February 28, 2016. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis. Additionally, unlike the audited financial statements, the Schedules and Statements reflect the assets and liabilities of each Debtor on the basis of the Debtor's non-audited records. Furthermore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements previously distributed to certain third parties. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

To the extent that a Debtor shows more assets than liabilities, this is not an

admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or at any time prior to the Petition Date.

4.      Recharacterization.  Notwithstanding the Debtors' reasonable efforts to properly character, classify, categorize and designate certain claims, assets, contracts, leases and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add or delete items.  Accordingly, the Debtors reserve and preserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed in the Schedules and Statements were deemed executory or unexpired as of the Petition Date and remain executory or unexpired postpetition.

5.      Excluded Assets and Liabilities.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve and preserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules and Statements do not reflect a complete analysis of claims under Bankruptcy Code section 503(b)(9).  Accordingly, the Debtors reserve and preserve all of their rights to dispute or challenge the validity of all claims asserted under Bankruptcy Code section 503(b)(9).

The Debtors have excluded certain categories of assets, tax accruals and liabilities from the Schedules and Statements.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding prepetition claims on a postpetition basis.  The Debtors have endeavored to identify in the Schedules all such prepetition claims in the amounts owing as of the Petition Date.  However, prepetition liabilities related to ordinary course wages and compensation and certain trade claims may have been excluded from the Schedules to the extent their claims have been paid postpetition.

6.      Insiders.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of directors, officers, or persons in control of the Debtors; and (e) affiliates.  Persons listed as "insiders" have been included for informational purposes only, and including them in the Schedules and Statements shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.

The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws and section 101(31) of the Bankruptcy Code, or with respect to any theories of liability or for any other purpose.  As such, the Debtors reserve and preserve all rights with respect to the foregoing issues.

7.    <u>Executory Contracts and Unexpired Leases</u>.  Nothing contained in or omitted from the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any contract or lease, including whether any lease is a true lease or a financing arrangement, whether such contract or lease is an executory contract or unexpired lease, or whether such contract or lease is binding, valid and enforceable.  The Debtors reserve and preserve all rights with respect to all such issues.

While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, air rights, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, may not be set forth in Schedule G.  Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory.

In addition, the Debtors reserve and preserve all rights, claims and causes of action with respect to the contract and agreements listed in the Schedules and Statements, including the rights to dispute or challenge the characterization or the structure of any transaction, document or instrument.

8.    <u>Classifications</u>.  Listing a claim on (a) Schedules D as "secured," (b) Schedules E/F, Part 1 as "priority," (c) Schedules E/F, Part 2 as "unsecured," or Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts.

9.    <u>Claims Description</u>.  Schedules D and E/F permit the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated."  Any failure to designate a claim on a given schedule as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" and/or "unliquidated," or that such claim is not subject to objection.  The Debtors reserve and preserve

all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their Schedules on any grounds, including, but not limited to, amount, liability, validity, priority or classification.   Additionally, the Debtors expressly reserve and preserve all of their rights to subsequently designate any claim as "disputed," "contingent" and/or "unliquidated."  Moreover, listing a claim does not constitute admission of liability by the Debtors.

10.     Secured Claims.  Secured claim amounts have been listed on Schedules D without regard to the value of assets secured thereby.  No attempt was made by the Debtors to estimate the fair market value of assets pledged pursuant to any secured obligation as of the Petition Date.  Accordingly, deficiency claims of secured creditors were not listed on Schedules F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on Schedules D.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors or non-Debtors, and no claim set forth on Schedules D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.   The descriptions provided in Schedules D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

11.     Causes of Action. Despite their reasonable efforts to identify all known assets, the Debtors may not have identified and/or listed as assets in the Schedules and Statements all of their causes of action or potential causes of action against third parties (and in particular have not identified or listed causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant nonbankruptcy laws to recover assets or avoid transfers).  The Debtors reserve and preserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim or recoupment; any claim on a contract for breach of duty imposed by law or in equity; and any demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license or franchise, in each case of any kind or character whatsoever, known or unknown, fixed or contingent, mature or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, otherwise (collectively, "Causes of Action"), and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such Causes of Action.

12.     Summary of Significant Reporting Policies.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)     Book Value.  Unless otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of the Petition Date, and is not based upon any estimate of their current market values.

(b)     Cash.  Any cash balances in the Debtors' bank accounts set forth in the Schedules B are based on the book balance as of the Petition Date.

(c)    Payments Made within 90 Days prior to the Petition Date. Payments made on the Debtors' behalf within 90 days prior to the Petition Date have been attributed to the Debtor that made the payment without regard to which Debtor was obligated to make the payment.

(d)    Property and Equipment: Owned. Fixed assets are recorded at cost. Depreciation is computed on a straight line method over the estimated useful life of the asset.

(e)    Liens and Encumbrances on Assets. In the ordinary course of the Debtors' businesses, tax liens and other encumbrances (*e.g.*, judgment liens) are occasionally filed against assets owned by the Debtors. As of the Petition Date, except as reflected on Schedules D (secured claims), the Debtors were not aware of any material liens or encumbrances filed against assets directly owned by the Debtors.

(f)    Undetermined Amounts. The description of any amounts as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

13.    Setoffs. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules and Statements, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

14.    Estimates and Assumptions. To prepare and file the Schedules and Statements in accordance with the deadlines established in the chapter 11 cases, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtors reserve and preserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

15.    Notes to Specific Schedules. The following are items the Debtors note as it pertains to specific questions or parts in the Schedules:

(a)    Schedules A/B: Questions 6,7 and 8. The Debtors have excluded retainers provided to professionals. A schedule of retainers paid to professionals in connection with the chapter 11 cases was included with the Debtors' Initial Monthly Operation Report filed on November 20, 2018 [Docket No. 93]. Additionally, as to questions 6, 7 and 8, the Debtors reserve and preserve their rights to categorize a "deposit" as a "prepayment" or a "prepayment" as a "deposit."

The Debtors hold certain tenant deposits as sublessors on various subleases, and also hold certain prepayments of third parties.  Such deposits and prepayments are recorded in the Debtors' books and records as contra assets.  Accordingly, such amounts are identified in Schedules A/B, Questions 6, 7, and 8, as deposits or prepayments and recorded as a negative amount.

(b)  Schedules A/B: Question 11.  The Debtors' accounts receivable are listed on a gross basis without deducting any allowances for doubtful accounts, except as expressly noted.  The "current value" of the Debtors' accounts receivable will be less on account of collection risk for disputed amounts, and for these reasons is currently unknown.

(c)  Schedules A/B: Questions 19-22.  The Debtors track their inventory by types of food and paper products, not by raw materials, work in progress and/or finished goods.  However, these items have been recategorized into raw materials and finished goods per the reporting requirements based on each item's use in the restaurant's food-preparation process.

(d)  Schedules A/B: Part 8.  The Debtors have not identified machinery, equipment, or vehicles that the Debtors lease under operating leases because the Debtors do not recognize such leased machinery, equipment, or vehicles as assets on their balance sheets, and such machinery, equipment, or vehicles are not assets available to satisfy the claims of creditors.

(e)  Schedules A/B: Question 71.  Question 71 of Schedules A/B of PGHC Holdings, Inc., identifies certain notes receivable.  These notes were issued between 2005 and 2008 in connection with the sale of certain stock of PGHC Holdings, Inc., that was later converted into membership units in Specialty Brands Holdings, LLC, the non-debtor parent of PGHC Holdings, Inc.  Pursuant to the terms of the notes, the Debtors have limited personal recourse (typically for between 33% and 50% of the obligations under the notes) against the issuer of the note, and otherwise may have recourse to the stock/units issued in exchange for the note.  The Debtors believe the stock is worthless, and the Debtors have not undertaken an analysis as to whether other amounts under the notes are recoverable.

(f)  Schedules A/B: Question 73.  The Debtors have listed only insurance policies with unexpired coverage terms as of the Petition Date.  To the extent that one or more Debtors might have rights to coverage under a policy with an expired coverage term, all such rights are expressly preserved notwithstanding the fact that such polices have not been listed in response thereto.

(g)  Schedules E/F: Part 1.  The Debtors have not determined with finality whether, and to what extent, any of the creditors identified on Part 1 of Schedules E/F are actually entitled to priority under section 507 of the Bankruptcy Code.  The Debtors reserve and preserve the right to assert that claims identified on Part 1 of

Schedules E/F are not claims that are entitled to priority.

Wages and salaries listed on Schedules E/F by employee reflect net pay by employee.  Any applicable withholding for taxes or benefits is stated as an aggregate liability to the particular taxing authority or benefit provider.

In certain instances, real estate taxes are calculated as part of any rent charged on the applicable lease.  Where applicable, the Debtors have included real estate taxes as part of the lessor's claim.

(h)    Schedules E/F: Part 2.  The Debtors do not collect or maintain records on the holders of gift cards.  Accordingly, no information is available regarding the identity of gift card holders, and gift card liabilities are stated in the aggregate on Papa Gino's, Inc.'s Schedules E/F.  Pursuant to the *Order (I) Authorizing the Debtors to Honor and Continue Certain Customer Programs, (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief* (the "Customer Programs Order") [Docket No. 40], the Debtors continue to honor prepetition gift cards in the ordinary course of business.  Similarly, minimal and incomplete information is available on the holders of customer loyalty rewards, and, as such, the Debtors have stated liabilities associated with their customer loyalty program in the aggregate under the entry "Various" in Part 2 of Papa Gino's, Inc.'s Schedules E/F. Pursuant to the Customer Programs Order, the Debtors continue to honor prepetition obligations associated with their customer loyalty program.

(i)    Schedules G:  The Debtors have not listed on Schedules G leases which were terminated prior to the Petition Date, including, but not limited to, the leases with respect to the 92 locations closed on November 4, 2018, as set forth in the Debtors' *Motion for Entry of an Order (I) Authorizing the Debtors to (A) Reject Certain Unexpired Leases of Nonresidential Real Property* Nunc Pro Tunc *to the Petition Date, and (B) Abandon Personal Property in Connection Therewith and (II) Granting Related Relief* [Docket No. 22].

(j)    Schedules H.  The Debtors have not listed each past and current insurer of a Debtor in response to Schedules H.  The exclusion of an insurer on Schedules H does not mean such insurer is not necessarily a co-debtor in fact and the Debtors reserve and preserve their rights to assert any claims against insurers.  Likewise, the Debtors have not listed co-defendants in any litigation pending against the Debtors, but reserve and preserve all rights with respect thereto.

16.    Notes to Specific Statements.  The following are items the Debtors note as it pertains to specific questions or parts in the Statements:

(a)    Part 2: Question 3.  The Debtors have listed payments by invoice, not by check or wire; one check or wire may cover multiple invoices.  Additionally, ordinary course payments to employees are omitted from the responses to this question. Lastly, to the extent any credits were issued to the Debtors, these credits have been

omitted from the responses to this question.  The "reason for payment" identified is based on the Debtors' internal category assignment for the charge.

(b)     Part 5: Question 10.  In the ordinary course of the Debtors' business, the Debtors' owned furniture, fixtures and equipment are susceptible to normal wear and tear damage, which is not listed in response to Part 5: Question 10.

(c)     Part 6: Question 11.  The Statement of Papa Gino's, Inc., lists the full aggregate amount of payments received by the firms listed therein during the year before the Petition Date, although portions of such payments may be on account of services provided to or on behalf of the other Debtors.

(d)     Part 7: Question 14.  Previous addresses include the Debtors' restaurant locations closed within 3 years prior to the Petition Date, including, but not limited to, the locations closed on November 4, 2018.

(e)     Part 11: Question 21.  Any monies collected by Delops, Inc., for the Jimmy Fund/Dana Farber Cancer Institute (the "Jimmy Fund") are, in the first instance, deposited into a Delops, Inc. deposit account.  Those fundraiser amounts are then swept on a daily basis into the Papa Gino's, Inc. operating account and set aside for distribution to the Jimmy Fund.  As of the Petition Date, the Debtors believe that all monies associated with the Jimmy Fund were transferred to the Papa Gino's, Inc., operating account and that no such amounts remained in any Delops, Inc., deposit account.

Furthermore, prior to the Petition Date, Papa Gino's, Inc., issued a check in the amount of $76,048.00 to the Jimmy Fund for payment of donations collected on the Jimmy Fund's behalf.  The prepetition check was, however, misplaced and never cashed.  Pursuant to the Customer Programs Order, the Debtors reissued the check.

(f)     Part 13: Questions 26a – 26c.  The Debtors have identified their Chief Financial Officer and Controller in connection with the audit, compilation, review, and/or maintenance of the Debtors' books and records.  The Debtors have omitted other finance and accounting personnel of the Debtors who report to such officers and who may have assisted in the foregoing.

(g)     Part 13: Question 26d.  Although the Debtors from time to time may have furnished partial or full financial statements or similar information to other parties, it is not the practice of the Debtors to maintain exhaustive records of each such transmittal.  Consequently, the Debtors cannot provide an exhaustive list of all entities that have received one or more financial statements from the Debtors in response to Part 13: Question 26d.  Furthermore, any parties who received financial statements in connection with the sale/due diligence process are omitted pursuant to confidentiality agreements.

17.     <u>Global Notes Control</u>.   In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

*(Remainder of Page Left Intentionally Blank)*

**Fill in this information to identify the case:**

Debtor    DELOPS, INC.

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number    18-12545 (MFW)
(if known)

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 2/26/2018 | To 11/4/2018 | ☒ Operating a business<br>☐ Other | $41,128,796.00 |
| For prior year: | From 2/27/2017 | To 2/25/2018 | ☒ Operating a business<br>☐ Other | $59,360,183.40 |
| For the year before that: | From 3/1/2016 | To 2/26/2017 | ☒ Operating a business<br>☐ Other | $64,045,137.40 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 2/26/2018 | To 11/4/2018 | Frito Lay contract extension funding | $6,666.64 |
| From the beginning of the fiscal year to filing date: | From 2/26/2018 | To 11/4/2018 | Frito Lay contract funding | $6,667.00 |
| From the beginning of the fiscal year to filing date: | From 2/26/2018 | To 11/4/2018 | Pepsi conversion funding | $9,399.06 |
| From the beginning of the fiscal year to filing date: | From 2/26/2018 | To 11/4/2018 | Pepsi conversion funding | $37,138.00 |
| From the beginning of the fiscal year to filing date: | From 2/26/2018 | To 11/4/2018 | Pepsi gallonage funding | $140,169.00 |
| From the beginning of the fiscal year to filing date: | From 2/26/2018 | To 11/4/2018 | Sunstar auto-amusement commissions | $25,186.00 |
| From the beginning of the fiscal year to filing date: | From 2/26/2018 | To 11/4/2018 | Sysco conversion funding | $9,399.04 |
| For prior year: | From 2/27/2017 | To 2/25/2018 | Frito Lay contract extension funding | $9,999.96 |
| For prior year: | From 2/27/2017 | To 2/25/2018 | Pepsi conversion funding | $14,098.58 |
| For prior year: | From 2/27/2017 | To 2/25/2018 | Pepsi gallonage funding | $204,722.89 |
| For prior year: | From 2/27/2017 | To 2/25/2018 | Sunstar auto-amusement commissions | $40,708.00 |
| For prior year: | From 2/27/2017 | To 2/25/2018 | Sysco conversion funding | $14,098.56 |
| For the year before that: | From 3/1/2016 | To 2/26/2017 | Frito Lay contract extension funding | $9,999.96 |
| For the year before that: | From 3/1/2016 | To 2/26/2017 | Pepsi conversion funding | $10,573.94 |
| For the year before that: | From 3/1/2016 | To 2/26/2017 | Pepsi gallonage funding | $225,982.25 |
| For the year before that: | From 3/1/2016 | To 2/26/2017 | Sunstar auto-amusement commissions | $48,244.00 |

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| For the year before that:    From 3/1/2016    To 2/26/2017 | Sysco conversion funding | $10,573.92 |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☑ None

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| DONNA TETREAULT | WORKERS' COMPENSATION - DATE OF LOSS - 11/13/2014 - AT 5189 - E. PROVIDENCE RESTAURANT | DEPARTMENT OF INDUSTRIAL ACCIDENTS | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 201804252 | | | |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| **Part 5:** | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

    ** SEE GLOBAL NOTES **

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

**13. Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| Worcester LOCATION<br>819 Grafton Street<br>Worcester, MA 01604 | From 2/5/2007 | To 11/12/2016 |
| Stratham LOCATION<br>27 Portsmouth Avenue<br>Stratham, NH 03885 | From 11/2/1998 | To 12/30/2016 |
| Natick Mall LOCATION<br>1245 Worcester Street<br>Natick, MA 01760 | From 1/8/2001 | To 1/28/2017 |
| Mall of NH LOCATION<br>1500 South Willow St - unit F103<br>Manchester, NH 03103 | From 11/30/1998 | To 3/26/2017 |
| Worcester LOCATION<br>318 Park Avenue<br>Worcester, MA 01602 | From 7/17/2000 | To 4/23/2017 |
| South Boston LOCATION<br>267 Old Colony Avenue<br>South Boston, MA 01209 | From 10/4/1984 | To 5/28/2017 |
| North Shore Mall LOCATION<br>North Shore Mall, 210 Andover Street<br>Peabody, MA 01960 | From 12/18/2000 | To 7/23/2017 |
| Pheasant Lane Mall LOCATION<br>310 Daniel Webster Hwy<br>Nashua, NH 03060 | From 11/13/2000 | To 8/27/2017 |
| Dedham LOCATION<br>573 High Street<br>Dedham, MA 02026 | From 9/9/1973 | To 3/30/2018 |
| Webster LOCATION<br>118-120 East Main Street<br>Webster, MA 01570 | From 11/15/1999 | To 4/21/2018 |
| Waltham LOCATION<br>75 Third Avenue<br>Waltham, MA 02154 | From 4/15/1991 | To 4/22/2018 |
| Corbins Corner LOCATION<br>1491 New Britain Ave.<br>W.Hartford, CT 06110 | From 9/21/1998 | To 9/23/2018 |

| Address | Dates of occupancy | |
|---|---|---|
| JOHNSTON LOCATION<br>1450 ATWOOD AVENUE<br>JOHNSTON, RI 02919 | From 2/13/1981 | To 11/4/2018 |
| BROCKTON LOCATION<br>739 BELMONT STREET, RTE 123<br>BROCKTON, MA 02401 | From 10/24/1977 | To 11/4/2018 |
| HANOVER LOCATION<br>COLUMBIA ROAD, RTE 53<br>HANOVER, MA 02339 | From 1/2/1980 | To 11/4/2018 |
| HYANNIS LOCATION<br>187 FALMOUTH ROAD, RTE 28<br>HYANNIS, MA 02601 | From 5/21/1976 | To 11/4/2018 |
| MILFORD LOCATION<br>195 EAST MAIN STREET<br>MILFORD, MA 01757 | From 5/26/1974 | To 11/4/2018 |
| SEEKONK LOCATION<br>134 HIGHLAND AVENUE<br>SEEKONK, MA 02771 | From 9/6/1979 | To 11/4/2018 |
| RANDOLPH LOCATION<br>181 SUMMER STREET<br>RANDOLPH, MA 02368 | From 5/8/1982 | To 11/4/2018 |
| SOUTH WEYMOUTH LOCATION<br>1049 MAIN STREET, RTE 18<br>SOUTH WEYMOUTH, MA 02190 | From 6/6/1980 | To 11/4/2018 |
| WESTBORO LOCATION<br>18 LYMAN STREET, RTE 9<br>WESTBORO, MA 01581 | From 10/11/1979 | To 11/4/2018 |
| EAST HARTFORD LOCATION<br>445 MAIN STREET<br>EAST HARTFORD, CT 06103 | From 7/12/1982 | To 11/4/2018 |
| NASHUA LOCATION<br>494 AMHERST STREET<br>NASHUA, NH 03061 | From 3/14/1983 | To 11/4/2018 |
| HYANNIS LOCATION<br>793 ROUTE 132, unit F109, CAPE COD MALL<br>HYANNIS, MA 02601 | From 7/30/1999 | To 11/4/2018 |
| AVON LOCATION<br>210 WEST MAIN STREET, RTE 44<br>AVON, CT 06001 | From 9/1/1983 | To 11/4/2018 |
| BURLINGTON LOCATION<br>59 MIDDLESEX TURNPIKE<br>BURLINGTON, MA 01803 | From 8/21/1985 | To 11/4/2018 |
| DERRY LOCATION<br>53 EAST BROADWAY<br>DERRY, NH 03038 | From 7/19/1985 | To 11/4/2018 |
| ROCHESTER LOCATION<br>SOUTH MAIN STREET<br>ROCHESTER, NH 03867 | From 12/19/1985 | To 11/4/2018 |
| SALEM LOCATION<br>365 SOUTH BROADWAY<br>SALEM, NH 03079 | From 8/31/1987 | To 11/4/2018 |
| BEDFORD LOCATION<br>359 GREAT ROAD, RTE 4-225<br>BEDFORD, MA 01730 | From 2/1/1989 | To 11/4/2018 |
| MERRIMACK LOCATION<br>EXECUTIVE PARK DRIVE<br>MERRIMACK, NH 03054 | From 10/16/1989 | To 11/4/2018 |
| CHELMSFORD LOCATION<br>43 DRUM HILL DRIVE<br>CHELMSFORD, MA 01824 | From 5/10/1988 | To 11/4/2018 |
| EAST PROVIDENCE LOCATION<br>593 PAWTUCKET AVENUE<br>EAST PROVIDENCE, RI 02914 | From 5/30/1989 | To 11/4/2018 |
| WEYMOUTH LOCATION<br>208 MAIN STREET, RTE 18<br>WEYMOUTH, MA 02188 | From 5/3/1994 | To 11/4/2018 |

| Address | Dates of occupancy | |
|---|---|---|
| BRAINTREE LOCATION<br>485 GRANITE STREET, RTE 37<br>BRAINTREE, MA  02184 | From 3/4/1991 | To 11/4/2018 |
| WESTFORD LOCATION<br>175 LITTLETON ROAD, RTE 110<br>WESTFORD, MA  01886 | From 9/10/1991 | To 11/4/2018 |
| HYDE PARK LOCATION<br>341 HYDE PARK AVENUE<br>HYDE PARK, MA  02136 | From 11/26/1990 | To 11/4/2018 |
| MILFORD LOCATION<br>MILFORD SQUARE PLAZA, RTE 40<br>MILFORD, MA  01757 | From 10/1/1990 | To 11/4/2018 |
| NEEDHAM LOCATION<br>430 HIGHLAND AVENUE<br>NEEDHAM, MA  02194 | From 12/4/1992 | To 11/4/2018 |
| WEST LEBANON LOCATION<br>AIRPORT ROAD & RTE 12A<br>WEST LEBANON, NH  03784 | From 11/25/1991 | To 11/4/2018 |
| MANCHESTER LOCATION<br>673 DANIEL WEBSTER HIGHWAY, 673 Hooksett Rd<br>MANCHESTER, NH  03106 | From 12/2/1993 | To 11/4/2018 |
| WEST HARTFORD LOCATION<br>25 KANE STREET<br>WEST HARTFORD, CT  06105 | From 12/5/1994 | To 11/4/2018 |
| BOSTON LOCATION<br>8 STUART STREET, CITY PLACE<br>BOSTON, MA  02116 | From 11/10/1994 | To 11/4/2018 |
| SOUTH DARTMOUTH LOCATION<br>548 DARTMOUTH STREET<br>SOUTH DARTMOUTH, MA  02748 | From 12/15/1994 | To 11/4/2018 |
| PLAINVILLE LOCATION<br>59 EAST STREET, RTE 10<br>PLAINVILLE, CT  06062 | From 12/28/1994 | To 11/4/2018 |
| WEST HARTFORD LOCATION<br>1491 NEW BRITAIN AVENUE<br>WEST HARTFORD, CT  06110 | From 9/21/1998 | To 11/4/2018 |
| HANOVER LOCATION<br>1410 WASHINGTON STREET<br>HANOVER, MA  02339 | From 1/24/2000 | To 11/4/2018 |
| CAMBRIDGE LOCATION<br>100 CAMBRIDGESIDE PLACE (SPACE F-19)<br>CAMBRIDGE, MA  02141 | From 10/27/1999 | To 11/4/2018 |
| SALEM LOCATION<br>99 ROCKINGHAM PARK BLVD (SPACE 5-209)<br>SALEM, NH  03079 | From 10/25/1999 | To 11/4/2018 |
| TAUNTON LOCATION<br>2 GALLERIA MALL DRIVE, UNIT FC-10<br>TAUNTON, MA  02780 | From 12/6/1999 | To 11/4/2018 |
| EVERETT LOCATION<br>2021 REVERE BEACH PARKWAY<br>EVERETT, MA  02149 | From 9/11/2000 | To 11/4/2018 |
| MARLBORO LOCATION<br>675 DONALD LYNCH BLVD-SOLOMON POND<br>MARLBORO, MA  01752 | From 5/7/2001 | To 11/4/2018 |
| NORTH CONWAY LOCATION<br>1833 WHITE MOUNTAIN HIGHWAY<br>NORTH CONWAY, NH  03860 | From 7/19/2004 | To 11/4/2018 |
| NEWBURYPORT LOCATION<br>45 STOREY AVENUE<br>NEWBURYPORT, MA  01950 | From 3/7/2005 | To 11/4/2018 |
| PLYMOUTH LOCATION<br>21 WOOD STREET<br>PLYMOUTH, MA  02360 | From 8/27/2007 | To 11/4/2018 |
| WEST HARTFORD LOCATION<br>333 NORTH MAIN STREET<br>WEST HARTFORD, CT  06117 | From 5/10/2010 | To 11/4/2018 |

| Address | Dates of occupancy | |
|---|---|---|
| SOUTH YARMOUTH LOCATION<br>1297 MAIN STREET<br>SOUTH YARMOUTH, MA  02664 | From  8/10/2008 | To  11/4/2018 |
| WEST CHATHAM LOCATION<br>1615 MAIN STREET<br>WEST CHATHAM, MA  02669 | From  3/1/2015 | To  11/4/2018 |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
—    diagnosing or treating injury, deformity, or disease, or
—    providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

## Part 9:    Personal Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes.  State the nature of the information collected and retained.    NAME, CONTACT, BIRTH DATE, CREDIT CARD, HOUSEHOLD, INCOME INFORMATION

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes.  Does the debtor serve as plan administrator?

☐ No.  Go to Part 10.
☐ Yes.  Fill in below:

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| QUADGRAPHICS<br>110 COMMERCE WAY<br>WOBURN, MA  01801 | JILL GROGAN (MARKETING DEPARTMENT) | INVENTORY OR PRINTED MATERIALS | ☐ No<br>☑ Yes |

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

**Part 12:**    **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■    *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■    *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■    *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

26. **Books, records, and financial statements**

26a.    List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
| --- | --- |
| COREY WENDLAND<br>600 PROVIDENCE HIGHWAY<br>DEDHAM, MA 02026 | From 11/12/2012    To CURRENT |
| KAREN BRAY<br>600 PROVIDENCE HIGHWAY<br>DEDHAM, MA 02026 | From 8/2/2016    To CURRENT |

26b.    List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
| --- | --- |
| BDO USA LLP<br>ONE INTERNATIONAL PLACE<br>BOSTON, MA 02110 | From MAR 2017    To NOV 2017 |
| PRICEWATERHOUSECOOPERS LLP<br>101 SEAPORT BOULEVARD<br>SUITE 500<br>BOSTON, MA 02210 | From NOV 2016    To OCT 2018 |

26c.    List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| COREY WENDLAND<br>600 PROVIDENCE HIGHWAY<br>DEDHAM, MA 02026 | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| KAREN BRAY<br>600 PROVIDENCE HIGHWAY<br>DEDHAM, MA  02026 | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| ** SEE GLOBAL NOTES ** |
| ANTARES HOLDINGS LP<br>One Queen Street East<br>Suite 2500<br>TORONTO, ON M5X 1E3<br>M5C 2W5 |
| BDO USA LLP<br>ONE INTERNATIONAL PLACE<br>BOSTON, MA  02110 |
| BROOKSIDE MEZZANINE FUND<br>201 TRESSER BOULEVARD<br>SUITE 330<br>STAMFORD, CT  06901 |
| BUNKER HILL CAPITAL<br>260 FRANKLIN STREET<br>SUITE 1860<br>BOSTON, MA  02110 |
| GE CAPITAL<br>500 WEST MONROE STREET<br>21ST FLOOR<br>21 N. 105<br>CHICAGO, IL  60661 |
| GSO DIAMOND PORTFOLIO HOLDCO LLC<br>345 PARK AVENUE<br>NEW YORK, NY  10154 |
| HARTFORD LIFE INS. CO<br>55 FARMINGTON VE<br>11TH FLOOR<br>HARTFORD, CT  06144-1744 |
| KRAUTER & COMPANY LLC<br>1350 AVENUE OF THE AMERICAS<br>SUITE 1800<br>NEW YORK, NY  10019 |
| NEWSTAR COMMERCIAL LOAN FUNDING 2016-1 LLC<br>C/O THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER 1209 ORANGE ST<br>WILMINGTON, DE  19801 |
| NORTH POINT ADVISORS<br>580 California St., Suite 2000<br>San Francisco, CA  94104 |
| PRICEWATERHOUSE COOPERS LLP<br>101 SEAPORT BOULEVARD<br>BOSTON, MA  02110 |
| THL CREDIT GREENWAY FUND II LLC<br>100 FEDERAL STREET<br>31ST FLOOR<br>BOSTON, MA  02110 |
| THL CREDIT, INC.<br>100 FEDERAL STREET<br>31ST FLOOR<br>BOSTON, MA  02110 |
| UNITED INSURANCE COMPANY OF AMERICA<br>12115 LACKLAND ROAD<br>SAINT LOUIS, MO  63146 |
| US REALTY ADVISORS, LLC<br>1370 AVENUE OF THE AMERICAS<br>21ST FLOOR<br>NEW YORK, NY  10019 |

| Name and address |
| --- |
| VALASSIS COMMUNICATIONS<br>19975 VICTOR PARKWAY<br>LIVONIA, MI  48152 |
| WC FINANCECO A LLC<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE  19808 |
| WC FINANCECO B LLC<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE  19808 |
| WELLS FARGO CAPITAL, LLC<br>2450 COLORADO AVE<br>SUITE 3000W<br>SANTA MONICA, CA  90404 |
| WYNNCHURCH CAPITAL LLC<br>6250 NORTH RIVER ROAD<br>SUITE 10-100<br>ROSEMONT, IL  60018 |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| LOCATION 5018 WETHERSFIELD: PETERS, CODY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $4,657.94 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5018 WETHERSFIELD: PETERS, CODY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,012.76 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5018 WETHERSFIELD: PETERS, CODY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $4,590.04 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5018 WETHERSFIELD: PETERS, CODY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,001.64 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5019 KEENE: BYRAM, RUDY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $7,362.28 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5019 KEENE: BYRAM, RUDY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $2,163.17 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5019 KEENE: WASHER, MELISSA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $6,563.20 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5019 KEENE: WASHER, MELISSA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,966.97 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5021 CRANSTON: POIRIER, JIM<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $6,624.86 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5021 CRANSTON: POIRIER, JIM<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,826.32 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5021 CRANSTON: BONGARTZ, KIMBERLY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,688.82 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5021 CRANSTON: BONGARTZ, KIMBERLY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,482.68 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5022 SOUTHINGTON: HIRT, SHARON<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,201.32 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5022 SOUTHINGTON: HIRT, SHARON<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,761.48 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5022 SOUTHINGTON: HIRT, SHARON<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,641.73 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5022 SOUTHINGTON: HIRT, SHARON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,699.57 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5029 COVENTRY: HODGES, KIMBERLY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,566.30 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5029 COVENTRY: HODGES, KIMBERLY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,147.58 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5029 COVENTRY: HODGES, KIMBERLY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $3,395.04 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5029 COVENTRY: HODGES, KIMBERLY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,318.17 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5031 JOHNSTON: POIRIER, JIM<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,039.30 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5031 JOHNSTON: POIRIER, JIM<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,051.16 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5031 JOHNSTON: COMERFORD, TERESA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,908.49 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5031 JOHNSTON: COMERFORD, TERESA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,147.79 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5034 W. WARWICK: MUCCI, JASON<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,342.91 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5034 W. WARWICK: MUCCI, JASON<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,700.04 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5034 W. WARWICK: POIRIER, JIM<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,308.02 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5034 W. WARWICK: POIRIER, JIM<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,681.27 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5035 BROCKTON, BELMONT ST. : PETROV, DILYAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,520.98 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5035 BROCKTON, BELMONT ST. : PETROV, DILYAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $996.92 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5035 BROCKTON, BELMONT ST. : APOLLON, FRANTZY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,990.46 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5035 BROCKTON, BELMONT ST. : APOLLON, FRANTZY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,169.40 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5044 BROCKTON, PLEASANT ST.: FIANDACA, GAIL<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,889.64 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5044 BROCKTON, PLEASANT ST.: FIANDACA, GAIL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,146.61 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5044 BROCKTON, PLEASANT ST.: FIANDACA, GAIL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,592.78 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5044 BROCKTON, PLEASANT ST.: FIANDACA, GAIL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,254.17 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5046 HANOVER, COLUMBIA RD.: LEVANGIE, JULIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $3,791.25 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5046 HANOVER, COLUMBIA RD.: LEVANGIE, JULIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,223.54 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5046 HANOVER, COLUMBIA RD.: LEVANGIE, JULIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,830.95 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5046 HANOVER, COLUMBIA RD.: LEVANGIE, JULIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,218.81 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5048 CONCORD, S. MAIN ST.: STOCK, ROGER<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $6,767.62 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5048 CONCORD, S. MAIN ST.: STOCK, ROGER<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,670.48 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5048 CONCORD, S. MAIN ST.: STOCK, ROGER<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $6,230.05 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5048 CONCORD, S. MAIN ST.: STOCK, ROGER<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,721.66 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5050 FALMOUTH: WISEMAN SIMONELLI, LEANNE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,952.27 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5050 FALMOUTH: WISEMAN SIMONELLI, LEANNE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,496.26 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5050 FALMOUTH: WISEMAN SIMONELLI, LEANNE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,166.84 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5050 FALMOUTH: WISEMAN SIMONELLI, LEANNE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $2,627.55 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5052 FALL RIVER, N. MAIN ST.: MEDEIROS, LYNN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $7,204.59 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5052 FALL RIVER, N. MAIN ST.: MEDEIROS, LYNN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,915.57 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5052 FALL RIVER, N. MAIN ST.: MEDEIROS, LYNN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $7,182.35 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5052 FALL RIVER, N. MAIN ST.: MEDEIROS, LYNN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $2,685.74 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5053 HYANNIS: FALCONE, MICHAEL J<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,031.77 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5053 HYANNIS: FALCONE, MICHAEL J<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,836.24 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5053 HYANNIS: FALCONE, MICHAEL J<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,060.77 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5053 HYANNIS: FALCONE, MICHAEL J<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,790.97 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5054 FALL RIVER, CANNING BLVD.: MARTIN, SHERRY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $7,512.58 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5054 FALL RIVER, CANNING BLVD.: MARTIN, SHERRY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,353.92 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5054 FALL RIVER, CANNING BLVD.: MARTIN, SHERRY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $7,209.80 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5054 FALL RIVER, CANNING BLVD.: MARTIN, SHERRY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,277.22 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5056 FALL RIVER, PLYMOUTH AVE.: REGO, MELANIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,246.06 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5056 FALL RIVER, PLYMOUTH AVE.: REGO, MELANIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $949.64 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5056 FALL RIVER, PLYMOUTH AVE.: REGO, MELANIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,305.26 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5056 FALL RIVER, PLYMOUTH AVE.: REGO, MELANIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $786.46 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5059 MILFORD, E. MAIN ST.: SPANGENBERG, LINDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,020.19 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5059 MILFORD, E. MAIN ST.: SPANGENBERG, LINDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,149.25 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5059 MILFORD, E. MAIN ST.: SPANGENBERG, LINDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,983.46 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5059 MILFORD, E. MAIN ST.: SPANGENBERG, LINDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,136.69 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5062 RAYNHAM: FULLER, SHAYNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,324.91 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| LOCATION 5062 RAYNHAM: FULLER, SHAYNA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,810.25 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5062 RAYNHAM: FULLER, SHAYNA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $5,139.44 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5062 RAYNHAM: FULLER, SHAYNA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,782.57 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5063 ROCKLAND: RAMSEY, BREYANA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $6,803.69 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5063 ROCKLAND: RAMSEY, BREYANA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,383.13 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5063 ROCKLAND: PETROV, DILYAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $6,582.38 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5063 ROCKLAND: PETROV, DILYAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,327.03 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5067 SEEKONK: DONAGHY, MIKE<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $4,453.98 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5067 SEEKONK: DONAGHY, MIKE<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $4,075.04 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| LOCATION 5067 SEEKONK: THIBOTOUT, KEITH<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,783.65 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5067 SEEKONK: THIBOTOUT, KEITH<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,537.36 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5070 RANDOLPH : LINEHAN, ROBERT<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,768.00 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5070 RANDOLPH : LINEHAN, ROBERT<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,642.26 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5070 RANDOLPH : LINEHAN, ROBERT<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,763.98 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5070 RANDOLPH : LINEHAN, ROBERT<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,560.62 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5073 S. WEYMOUTH: PETROV, DILYAN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,110.27 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5073 S. WEYMOUTH: PETROV, DILYAN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,498.55 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5073 S. WEYMOUTH: MIELE, CRYSTAL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,850.44 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5073 S. WEYMOUTH: MIELE, CRYSTAL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,764.35 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5075 WESTBORO: BLANCHETTE, AMANDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $5,303.67 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5075 WESTBORO: BLANCHETTE, AMANDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $1,281.50 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5075 WESTBORO: BRUNTON, DONNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,009.39 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5075 WESTBORO: BRUNTON, DONNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $965.04 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5081 E. HARTFORD: CORDERO, CRISTINA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $4,752.05 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5081 E. HARTFORD: CORDERO, CRISTINA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $1,110.46 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5081 E. HARTFORD: CORDERO, CRISTINA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,149.58 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5081 E. HARTFORD: CORDERO, CRISTINA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,460.96 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5087 PORTSMOUTH: LEWIS, PENNEY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,797.73 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5087 PORTSMOUTH: LEWIS, PENNEY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,500.61 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5087 PORTSMOUTH: LEWIS, PENNEY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,620.61 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5087 PORTSMOUTH: LEWIS, PENNEY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,381.16 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5088 NASHUA, AMHERST ST.: HUNTER, RUSS<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,581.34 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5088 NASHUA, AMHERST ST.: HUNTER, RUSS<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,589.09 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5088 NASHUA, AMHERST ST.: DENAPOLI, MICHAEL<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,136.40 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5088 NASHUA, AMHERST ST.: DENAPOLI, MICHAEL<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,417.96 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5090 WARWICK, WARWICK AVE.: D'ANDREA, JILL<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,637.71 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5090 WARWICK, WARWICK AVE.: D'ANDREA, JILL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,468.63 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5090 WARWICK, WARWICK AVE.: D'ANDREA, JILL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,350.91 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5090 WARWICK, WARWICK AVE.: D'ANDREA, JILL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,266.70 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5095 HYANNIS MALL (CAPE COD MALL): BUTTERWORTH, GARY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $3,744.63 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5095 HYANNIS MALL (CAPE COD MALL): BUTTERWORTH, GARY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $858.55 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5095 HYANNIS MALL (CAPE COD MALL): BUTTERWORTH, GARY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,429.57 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5095 HYANNIS MALL (CAPE COD MALL): BUTTERWORTH, GARY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,112.63 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5100 AVON: BAUER, ZACHARY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,675.69 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5100 AVON: BAUER, ZACHARY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $852.23 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5100 AVON: BAUER, ZACHARY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $4,958.58 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5100 AVON: BAUER, ZACHARY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,110.44 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5105 WOBURN: NELSON, MEGAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,653.92 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5105 WOBURN: NELSON, MEGAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $837.40 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5105 WOBURN: CALDERON, JOSE<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $4,879.01 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5105 WOBURN: CALDERON, JOSE<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,381.02 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5113 BURLINGTON: TAHA, MOHAMMED<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $4,402.74 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5113 BURLINGTON: TAHA, MOHAMMED<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $1,802.97 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5113 BURLINGTON: TAHA, MOHAMMED<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,361.60 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5113 BURLINGTON: TAHA, MOHAMMED<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,473.16 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5117 DERRY: LAUDANO, DONNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $3,480.69 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5117 DERRY: LAUDANO, DONNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $1,868.39 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5117 DERRY: LAUDANO, DONNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $3,826.74 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5117 DERRY: LAUDANO, DONNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,858.21 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5123 CONCORD, LOUDON RD.: STOCK, ROGER<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,538.95 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5123 CONCORD, LOUDON RD.: STOCK, ROGER<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,582.36 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5123 CONCORD, LOUDON RD.: STOCK, ROGER<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $5,883.48 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5123 CONCORD, LOUDON RD.: STOCK, ROGER<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,703.24 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5125 N. KINGSTOWN: SCHWEGMANN, MINDY J<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,473.89 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5125 N. KINGSTOWN: SCHWEGMANN, MINDY J<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $865.23 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5125 N. KINGSTOWN: POIRIER, JIM<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,295.91 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5125 N. KINGSTOWN: POIRIER, JIM<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $823.56 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5133 ROCHESTER: JOHNSON, DAVID<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $3,994.81 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5133 ROCHESTER: JOHNSON, DAVID<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $970.98 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5133 ROCHESTER: SCOTT, AMANDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,020.21 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5133 ROCHESTER: SCOTT, AMANDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $880.88 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| LOCATION 5139 PAWTUCKET: COMERFORD, TERESA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,932.10 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5139 PAWTUCKET: COMERFORD, TERESA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,657.90 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5139 PAWTUCKET: COMERFORD, TERESA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,145.95 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5139 PAWTUCKET: COMERFORD, TERESA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,429.99 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5144 WARWICK, LAMBERT HWY.: POIRIER, JIM<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,926.77 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5144 WARWICK, LAMBERT HWY.: POIRIER, JIM<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,345.51 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5144 WARWICK, LAMBERT HWY.: BIANCHI, MICHELLE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,239.78 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5144 WARWICK, LAMBERT HWY.: BIANCHI, MICHELLE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,331.26 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5151 ENFIELD: SEMENIUK, RIC<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $6,099.14 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5151 ENFIELD: SEMENIUK, RIC<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,268.54 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5151 ENFIELD: SEMENIUK, RIC<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $6,359.07 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5151 ENFIELD: SEMENIUK, RIC<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,110.65 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5156 SALEM: STAVROU, DAWN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $3,919.28 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5156 SALEM: STAVROU, DAWN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,201.52 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5156 SALEM: STAVROU, DAWN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,369.84 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5156 SALEM: STAVROU, DAWN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,149.00 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5168 BEDFORD: GIGLIODORO, MICHAEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,602.19 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5168 BEDFORD: GIGLIODORO, MICHAEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,317.11 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5168 BEDFORD: GIGLIODORO, MICHAEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,165.99 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5168 BEDFORD: GIGLIODORO, MICHAEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,301.64 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5169 MARLBORO : YOUSSEF, JOHN H<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,277.76 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5169 MARLBORO : YOUSSEF, JOHN H<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,571.10 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5169 MARLBORO : YOUSSEF, JOHN H<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $3,802.76 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5169 MARLBORO : YOUSSEF, JOHN H<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,228.48 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5173 MERRIMACK: HUNTER, RUSS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,143.19 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5173 MERRIMACK: HUNTER, RUSS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,503.89 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5173 MERRIMACK: HUNTER, RUSS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,930.88 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5173 MERRIMACK: HUNTER, RUSS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,349.95 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5174 CHELMSFORD: BROOKS, TAMMY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,210.03 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5174 CHELMSFORD: BROOKS, TAMMY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,708.17 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5174 CHELMSFORD: CALLAHAN, ELIZABETH<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,213.80 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5174 CHELMSFORD: CALLAHAN, ELIZABETH<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,746.03 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5177 TAUNTON: SILVA, SID<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,277.84 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5177 TAUNTON: SILVA, SID<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,077.93 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5177 TAUNTON: SILVA, SID<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,042.18 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5177 TAUNTON: SILVA, SID<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $2,114.16 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5183 NEW BEDFORD : DEMELO, NICOLE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $7,709.56 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5183 NEW BEDFORD : DEMELO, NICOLE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,055.37 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5183 NEW BEDFORD : GAUTREAU, FELICIA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $7,700.39 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5183 NEW BEDFORD : GAUTREAU, FELICIA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,756.24 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5189 E. PROVIDENCE: THIBOTOUT, KEITH<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,039.99 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5189 E. PROVIDENCE: THIBOTOUT, KEITH<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $2,745.66 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5189 E. PROVIDENCE: MORA, MASSIEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,608.30 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5189 E. PROVIDENCE: MORA, MASSIEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,379.84 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5191 LACONIA: ROCKWELL, ELIZABETH<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,448.60 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5191 LACONIA: ROCKWELL, ELIZABETH<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,199.21 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5191 LACONIA: ROCKWELL, ELIZABETH<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,934.42 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5191 LACONIA: ROCKWELL, ELIZABETH<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,105.20 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5192 WEYMOUTH: GAYLORD, ROBERT<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,060.08 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5192 WEYMOUTH: GAYLORD, ROBERT<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,284.27 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5192 WEYMOUTH: GAYLORD, ROBERT<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,055.57 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5192 WEYMOUTH: GAYLORD, ROBERT<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,646.64 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5193 CROMWELL: ARESCO, KARLI<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,342.63 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5193 CROMWELL: ARESCO, KARLI<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,410.44 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5193 CROMWELL: PERLA, JESSICA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,456.05 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5193 CROMWELL: PERLA, JESSICA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,292.07 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5216 BRAINTREE: LINEHAN, ROBERT<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,827.66 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5216 BRAINTREE: LINEHAN, ROBERT<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,845.99 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5216 BRAINTREE: LINEHAN, ROBERT<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $6,230.77 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5216 BRAINTREE: LINEHAN, ROBERT<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,082.75 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5219 SMITHFIELD: CROTHERS, DAWN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,133.16 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5219 SMITHFIELD: CROTHERS, DAWN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,392.02 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5219 SMITHFIELD: CROTHERS, DAWN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,016.89 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5219 SMITHFIELD: CROTHERS, DAWN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,363.88 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5221 S. DENNIS: WHEELER, CHARLES<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,453.82 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5221 S. DENNIS: WHEELER, CHARLES<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,048.96 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5221 S. DENNIS: WHEELER, CHARLES<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,428.43 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5221 S. DENNIS: WHEELER, CHARLES<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $2,009.39 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5222 FRAMINGHAM: YELINEK, CHRISTIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,546.12 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5222 FRAMINGHAM: YELINEK, CHRISTIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,199.09 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5222 FRAMINGHAM: YELINEK, CHRISTIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,808.48 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5222 FRAMINGHAM: YELINEK, CHRISTIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,295.46 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5229 WOONSOCKET: AMARAL, MICHAEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,345.75 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5229 WOONSOCKET: AMARAL, MICHAEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,163.78 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5229 WOONSOCKET: AMARAL, MICHAEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,459.75 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5229 WOONSOCKET: AMARAL, MICHAEL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,355.19 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5230 WESTFORD : SIGNORETTI, PAMELA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $6,500.53 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5230 WESTFORD : SIGNORETTI, PAMELA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $2,376.66 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5230 WESTFORD : SIGNORETTI, PAMELA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $7,103.05 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5230 WESTFORD : SIGNORETTI, PAMELA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,231.52 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5236 HYDE PARK: WOLFE, RHONDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,376.66 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5236 HYDE PARK: WOLFE, RHONDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,422.41 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5236 HYDE PARK: WOLFE, RHONDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,406.67 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5236 HYDE PARK: WOLFE, RHONDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,452.38 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5237 MILFORD, S. MAIN ST.: FROMETA, JESSICA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,227.63 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5237 MILFORD, S. MAIN ST.: FROMETA, JESSICA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,213.28 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5237 MILFORD, S. MAIN ST.: FROMETA, JESSICA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,378.08 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5237 MILFORD, S. MAIN ST.: FROMETA, JESSICA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,150.37 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5266 NEEDHAM I: BRUNTON, DONNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,877.32 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5266 NEEDHAM I: BRUNTON, DONNA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,763.42 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5266 NEEDHAM I: PENNEY, ALEXANDRA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $7,014.77 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5266 NEEDHAM I: PENNEY, ALEXANDRA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,154.52 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5269 W. LEBANON: BEAN, JUDSON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,627.75 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5269 W. LEBANON: BEAN, JUDSON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,914.50 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5269 W. LEBANON: BEAN, JUDSON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,942.40 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5269 W. LEBANON: BEAN, JUDSON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,961.95 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5272 WALTHAM, RIVER ST.: ALAKOUM, BAHIJE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,823.33 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5272 WALTHAM, RIVER ST.: ALAKOUM, BAHIJE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,496.83 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5272 WALTHAM, RIVER ST.: ALAKOUM, BAHIJE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,639.07 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5272 WALTHAM, RIVER ST.: ALAKOUM, BAHIJE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,425.89 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5278 AVON: DEEGAN, KIM<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,773.40 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5278 AVON: DEEGAN, KIM<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,615.29 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5278 AVON: PETROV, DILYAN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $5,532.76 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5278 AVON: PETROV, DILYAN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,532.76 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5280 WARWICK, JEFFERSON BLVD.: BADWAY, KEVIN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $4,178.55 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5280 WARWICK, JEFFERSON BLVD.: BADWAY, KEVIN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,099.36 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5280 WARWICK, JEFFERSON BLVD.: BADWAY, KEVIN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $4,167.30 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5280 WARWICK, JEFFERSON BLVD.: BADWAY, KEVIN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,148.79 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5285 MANCHESTER, SECOND ST.: HUNTER, RUSS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,915.12 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5285 MANCHESTER, SECOND ST.: HUNTER, RUSS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,366.54 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5285 MANCHESTER, SECOND ST.: MCGEE, ANGELA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $5,818.70 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5285 MANCHESTER, SECOND ST.: MCGEE, ANGELA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,344.70 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5286 MANCHESTER, DW HIGHWAY: ROWE, NADINE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $4,223.04 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5286 MANCHESTER, DW HIGHWAY: ROWE, NADINE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $1,464.65 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5286 MANCHESTER, DW HIGHWAY: ROWE, NADINE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $4,876.34 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5286 MANCHESTER, DW HIGHWAY: ROWE, NADINE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,807.35 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5288 MANCHESTER, PERIMETER RD.: STAVROU, AMANDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $4,292.91 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5288 MANCHESTER, PERIMETER RD.: STAVROU, AMANDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,372.12 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5288 MANCHESTER, PERIMETER RD.: STAVROU, AMANDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,053.65 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5288 MANCHESTER, PERIMETER RD.: STAVROU, AMANDA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,288.63 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5290 PLAINVILLE: FURCAL, MARLENNY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,548.21 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5290 PLAINVILLE: FURCAL, MARLENNY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,143.27 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5290 PLAINVILLE: LEBEL, KIRSTEN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,483.08 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5290 PLAINVILLE: LEBEL, KIRSTEN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,253.73 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5294 W. HARTFORD, KANE ST.: LOCKHART, TIMEIA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,353.75 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5294 W. HARTFORD, KANE ST.: LOCKHART, TIMEIA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $2,345.99 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5294 W. HARTFORD, KANE ST.: LOCKHART, TIMEIA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,709.77 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5294 W. HARTFORD, KANE ST.: LOCKHART, TIMEIA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,135.37 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5299 QUINCY, HANCOCK ST.: HOLLAND, TYLER<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $6,933.44 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5299 QUINCY, HANCOCK ST.: HOLLAND, TYLER<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,906.60 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5299 QUINCY, HANCOCK ST.: HOLLAND, TYLER<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $6,173.81 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5299 QUINCY, HANCOCK ST.: HOLLAND, TYLER<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,825.97 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5303 BOSTON, STUART ST.: CLERES, IVANI<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $3,599.21 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5303 BOSTON, STUART ST.: CLERES, IVANI<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,130.79 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5303 BOSTON, STUART ST.: CLERES, IVANI<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,562.47 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5303 BOSTON, STUART ST.: CLERES, IVANI<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,202.42 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5304 S. DARTMOUTH: BOLARINHO, LUIS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $6,089.84 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5304 S. DARTMOUTH: BOLARINHO, LUIS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,389.14 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5304 S. DARTMOUTH: BOLARINHO, LUIS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $6,562.51 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5304 S. DARTMOUTH: BOLARINHO, LUIS<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,714.00 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5308 PLAINVILLE: KIRSCH, JEFFREY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,916.37 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5308 PLAINVILLE: KIRSCH, JEFFREY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,451.87 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5308 PLAINVILLE: KIRSCH, JEFFREY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,782.39 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5308 PLAINVILLE: KIRSCH, JEFFREY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,302.83 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5338 HANOVER, WASHINGTON ST.: PETROV, DILYAN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $3,521.26 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5338 HANOVER, WASHINGTON ST.: PETROV, DILYAN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,263.39 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5338 HANOVER, WASHINGTON ST.: COURTNEY, MICHAEL D<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,982.75 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5338 HANOVER, WASHINGTON ST.: COURTNEY, MICHAEL D<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,371.82 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5339 CAMBRIDGESIDE GALLERIA: ARGUETA, EDWIN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $6,213.04 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5339 CAMBRIDGESIDE GALLERIA: ARGUETA, EDWIN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,636.62 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5339 CAMBRIDGESIDE GALLERIA: ARGUETA, EDWIN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $6,247.38 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5339 CAMBRIDGESIDE GALLERIA: ARGUETA, EDWIN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,117.30 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5340 SALEM MALL: LATRONICO, LINDA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,880.01 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5340 SALEM MALL: LATRONICO, LINDA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,534.03 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5340 SALEM MALL: LATRONICO, LINDA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,585.21 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5340 SALEM MALL: LATRONICO, LINDA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,340.69 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5341 TAUNTON MALL: DUARTE, CARLA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $3,244.74 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5341 TAUNTON MALL: DUARTE, CARLA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,218.52 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5341 TAUNTON MALL: DUARTE, CARLA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $3,439.40 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5341 TAUNTON MALL: DUARTE, CARLA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,019.31 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5343 VERNON: SONTAG-BOUCHARD, ANNMARIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,760.63 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5343 VERNON: SONTAG-BOUCHARD, ANNMARIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,325.76 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5343 VERNON: SONTAG-BOUCHARD, ANNMARIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $4,840.27 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5343 VERNON: SONTAG-BOUCHARD, ANNMARIE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,390.55 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5346 EVERETT: CHEBBO, MUSTAPHA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $4,421.19 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5346 EVERETT: CHEBBO, MUSTAPHA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $1,306.69 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5346 EVERETT: CHEBBO, MUSTAPHA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $4,222.97 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5346 EVERETT: CHEBBO, MUSTAPHA<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,200.54 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5355 MARLBORO MALL (SOLOMON POND): OKAN, HALIL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $3,286.65 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5355 MARLBORO MALL (SOLOMON POND): OKAN, HALIL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $873.03 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5355 MARLBORO MALL (SOLOMON POND): OKAN, HALIL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,660.78 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5355 MARLBORO MALL (SOLOMON POND): OKAN, HALIL<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $692.13 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5358 BOSTON, ATLANTIC AVE. (BUS STATION): LUCIANO, RAMON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,577.19 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5358 BOSTON, ATLANTIC AVE. (BUS STATION): LUCIANO, RAMON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,112.08 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5358 BOSTON, ATLANTIC AVE. (BUS STATION): LUCIANO, RAMON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,616.84 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5358 BOSTON, ATLANTIC AVE. (BUS STATION): LUCIANO, RAMON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,095.77 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5359 NORTH CONWAY: BYRAM, RUDY<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $3,947.27 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5359 NORTH CONWAY: BYRAM, RUDY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,881.26 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5359 NORTH CONWAY: CRUZ, MEGAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,166.91 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5359 NORTH CONWAY: CRUZ, MEGAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,957.93 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5360 NEWBURYPORT : RILEY, BRYAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,269.80 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5360 NEWBURYPORT : RILEY, BRYAN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,483.18 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5360 NEWBURYPORT : BYRAM, RUDY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,896.23 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5360 NEWBURYPORT : BYRAM, RUDY<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,520.99 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5361 MIDDLETOWN: MEDEIROS, PHILIP<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,222.60 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5361 MIDDLETOWN: MEDEIROS, PHILIP<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,242.18 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5361 MIDDLETOWN: MEDEIROS, PHILIP<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,022.50 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5361 MIDDLETOWN: MEDEIROS, PHILIP<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,535.81 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5368 PLYMOUTH, COLONY PLACE: VELLO, BRANDON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,859.15 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5368 PLYMOUTH, COLONY PLACE: VELLO, BRANDON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $2,185.04 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5368 PLYMOUTH, COLONY PLACE: VELLO, BRANDON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,675.95 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5368 PLYMOUTH, COLONY PLACE: VELLO, BRANDON<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $2,148.11 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5370 FOXBORO: HOURIHAN, KELLY-ANN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $4,388.35 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5370 FOXBORO: HOURIHAN, KELLY-ANN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,742.46 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5370 FOXBORO: HOURIHAN, KELLY-ANN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $4,779.43 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5370 FOXBORO: HOURIHAN, KELLY-ANN<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,795.54 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5373 BOSTON X, MED. CTR.: DIAZ, RICARDO<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $5,125.04 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5373 BOSTON X, MED. CTR.: DIAZ, RICARDO<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,104.47 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5373 BOSTON X, MED. CTR.: DIAZ, RICARDO<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $4,813.17 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5373 BOSTON X, MED. CTR.: DIAZ, RICARDO<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 11/4/2018 | $1,102.39 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5374 W. HARTFORD, BISHOPS CORNER: SAVAGE, KATE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $3,850.36 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5374 W. HARTFORD, BISHOPS CORNER: SAVAGE, KATE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 9/30/2018 | $2,603.81 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5374 W. HARTFORD, BISHOPS CORNER: SAVAGE, KATE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $3,716.86 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5374 W. HARTFORD, BISHOPS CORNER: SAVAGE, KATE<br><br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA  02026 | 10/28/2018 | $1,231.87 PAPER - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5375 SOUTH YARMOUTH: JOHNSON, ERIC<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $4,900.56 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5375 SOUTH YARMOUTH: JOHNSON, ERIC<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,951.11 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5375 SOUTH YARMOUTH: JOHNSON, ERIC<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,258.11 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5375 SOUTH YARMOUTH: JOHNSON, ERIC<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,799.80 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5376 WEST CHATHAM: FALCONE, KATHRYN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $5,544.43 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5376 WEST CHATHAM: FALCONE, KATHRYN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 9/30/2018 | $1,227.01 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5376 WEST CHATHAM: FALCONE, KATHRYN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $5,225.20 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5376 WEST CHATHAM: FALCONE, KATHRYN<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,199.20 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5900 LUDLOW, MASS PIKE: LAROUCO, CELIA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $6,355.87 FOOD - COST - FIRST IN / FIRST OUT |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LOCATION 5900 LUDLOW, MASS PIKE: LAROUCO, CELIA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 10/28/2018 | $1,378.32 PAPER - COST - FIRST IN / FIRST OUT |
| LOCATION 5900 LUDLOW, MASS PIKE: KRUZEL, MARIA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $5,616.04 FOOD - COST - FIRST IN / FIRST OUT |
| LOCATION 5900 LUDLOW, MASS PIKE: KRUZEL, MARIA<br>**Name and address of the person who has possession of inventory records**<br>COREY WENDLAND<br>600 PROVIDENCE HWY<br>DEDHAM, MA 02026 | 11/4/2018 | $1,395.99 PAPER - COST - FIRST IN / FIRST OUT |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| COREY WENDLAND | 600 PROVIDENCE HIGHWAY<br>DEDHAM, MA 02026 | CHIEF FINANCIAL OFFICER | |
| D'ANGELO'S SANDWICH SHOPS, INC. | 600 PROVIDENCE HIGHWAY<br>DEDHAM, MA 02026 | SHAREHOLDER | 100% |
| KAREN BRAY | 600 PROVIDENCE HIGHWAY<br>DEDHAM, MA 02026 | VP FINANCE/CONTROLLER | |
| THOMAS J. ALLISON | 600 PROVIDENCE HIGHWAY<br>DEDHAM, MA 02026 | SOLE DIRECTOR | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| JASON HURD | C/O BUNKER HILL CAPITAL, L.P.<br>260 FRANKLIN STREET<br>BOSTON, MA 02110 | BOARD OF DIRECTORS AND MEMBER OF THE EXECUTIVE COMMITTEE | From 9/26/07    To 9/21/18 |
| MARK DEBLOIS | C/O BUNKER HILL CAPITAL, L.P.<br>260 FRANKLIN STREET<br>BOSTON, MA 02110 | EXECUTIVE CHAIRMAN OF THE BOARD OF DIRECTORS AND ITS EXECUTIVE COMMITTEE | From 3/24/05    To 9/21/18 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ None

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|

| Name of the parent corporation | Employer identification number of the parent corporation. |
|---|---|
| PGHC HOLDINGS, INC. | 14-1924262 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 4, 2019.


✖    /s/ COREY D. WENDLAND                          COREY D. WENDLAND
_____              _____
Signature of individual signing on behalf of the debtor    Printed Name

CHIEF FINANCIAL OFFICER
_____
Position or relationship to debtor


  Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☒ No
☐ Yes